**EXHIBIT**

**1**

ALL-STATE LEGAL®

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF FLORIDA

#### CASE NO. 03-20048-CIV-KING/O'SULLIVAN

SECURITIES AND EXCHANGE COMMISSION,            )
                                               )
                              Plaintiff,        )
                                               )
v.                                              )
                                               )
GETANSWERS, INC.,                               )
JAMES KOENIG,                                   )
ROBERT COURNOYER,                               )
DAVID NEPO, and                                 )
CHARLES EHRLICH                                 )
                                               )
                              Defendants,       )
                                               )
and                                             )
                                               )
OCEANMARK CONSULTING GROUP, INC.                )
                                               )
                              Relief Defendant. )
_____ )

#### <u>AFFIDAVIT OF SONEET R. KAPILA</u>

STATE OF FLORIDA          )
                          ) SS:
COUNTY OF BROWARD         )

**BEFORE ME,** the undersigned person authorized to administer oaths in Broward County and the State of Florida, personally appeared Soneet R. Kapila, who being first duly sworn, deposes and states as follows:

1.      My name is Soneet R. Kapila and I am a certified public accountant with the accounting firm of Kapila & Company, located at 1000 South Federal Highway, Suite 200, Fort Lauderdale, Florida, 33316. I am a Certified Insolvency & Restructuring Advisor and a Certified Fraud Examiner.

2.      The former Court-appointed Receiver for GetAnswers, Inc. ("GetAnswers"), Kathy M. Klock, retained Kapila & Company in this case in January 2001 to provide forensic accounting services.

3.      Among the duties Ms. Klock asked my company to perform was to review GetAnswers' financial records.

4.      This Affidavit is based upon my and my staff's review of GetAnwers' internal accounting files, Peachtree computer accounting records of GetAnwers, for the period January 1, 2001 through January 9, 2003, miscellaneous documents located at GetAnswers, and discussions with Peter Savitch, GetAnwers' former comptroller.

5.      As set forth in Kapila & Company's Initial Report to Receiver, attached hereto as Exhibit A, my and my staff's review of the records described in paragraph 4 above reveal that GetAnswers received approximately $7,040,590.43, net, in investor funds.  *See* Initial Report to Receiver, Summary of Cash Activity, page 1.

6.      The aforementioned records reveal that between January 1, 2001 and January 10, 2003, Robert Cournoyer received $1,086,286.79, net, of the funds described in paragraph 5 from GetAnswers.  *See* Initial Report to Receiver, Summary of Inflows and Outflows, page 4.

7.      The aforementioned records reveal that between January 1, 2001 and January 9, 2003, James Koenig received $41,538.40, net, of the funds described in paragraph 5 from GetAnswers.  *See* Initial Report to Receiver, Summary of Inflows and Outflows, page 9.

**FURTHER AFFIANT SAYETH NAUGHT.**

SONEET R. KAPILA

2

The forgoing instrument was sworn to and acknowledged before me this 30th day of

Nov. ____, 2006, by Soneet R. Kapila, who √ is personally known to me or produced

_____ as identification.

_____
Notary Public

```
MICHELLE S. SAMS
Notary Public - State of Florida
My Commission Expires May 8, 2007
Commission # DD206812
Bonded By National Notary Assn.
```

_____
Commission Expires



# Get Answers, Inc.
## Case No. 03-20013-CIV-King

# Initial Report to Receiver
# January 21, 2003



*Kapila & Company*

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Index

|  | Exhibit | Tab |
|---|---|---|
| **Letter to Receiver dated January 22, 2003** |  | 1 |
| Summary of Cash Activity | A |  |
| Summary of Inflows and Outflows - Subtotaled by Category | B |  |
| List of Bank Accounts | C |  |
| List of Known and Potential Affiliates | D |  |
| **Internet Search - www.GetAnswers.com** |  | 2 |
| **SEC Affidavit and Spreadsheets** |  | 3 |
| **Summary of Inflows and Outflows - Alpha Summary** |  | 4 |
| **Summary of Inflows and Outflows - Sorted in Descending Order by Outflows Total** |  | 5 |
| **Summary of Inflows and Outflows - Sorted in Descending Order by Inflows Total** |  | 6 |

*Kapila & Company*



*Kapila & Company*
*Certified Public Accountants*

January 22, 2003

Kathy Klock, Esq.
Steel Hector & Davis, LLP
1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, FL  33401-6198

Re:    **GetAnswers, Inc. ("GA")**
       **Case No. 03-20013-CIV-KING**

Dear Kathy:

The purpose of this communication is to summarize our preliminary findings to date, and identify areas requiring further investigation in the subject proceeding.

Based on our preliminary review of transactions included in GA's computerized accounting records, we enclose the following:

Exhibit A        Summary of Cash Activity
Exhibit B        Detail of Cash Activity by category
Exhibit C        List of bank accounts summarized

The Exhibits are based entirely on the accounting information contained in GA's computerized accounting records for the period from January 1, 2001 through January 9, 2003.   To provide you with a more meaningful analysis of cash activity, we classified the transactions into broad categories for ease of reference.  Accordingly, some of the transactions may need to be categorized differently as additional information is received.

**Summary of Cash Activity**

We set forth below certain noteworthy comments:

- It appears inflows from investors were slightly over $7 million. Disbursements to related parties were approximately $ 2 million and were funded primarily through investor receipts (Exhibit A).

- Exhibit A includes a category for "Transactions requiring further investigation". We included the detail comprising this on pages 21 through

1000 South Federal Highway, Suite 200, Fort Lauderdale, FL 33316 Telephone (954) 761-1011 Facsimile (954) 761-1033 e.mail - kapilaco@aol.com
Member: Florida Institute of Certified Public Accountants•American Institute of Certified Public Accountants-Private Companies Practice Section
Affiliated office in London, England

Kathy Klock, Esq.
January 22, 2003
Page 2

23 of the enclosed Exhibit B.  To assist you further, we highlighted transfers to financial institutions and potential affiliates on this schedule.

- We noted several payments to state authorities, possibly in connection with the operation of the website in several states (Exhibit B- pages 13, 14). Counsel may wish to review local compliance requirements for the website, pending its sale.

- Business expenses include insurance payments, detailed on page 13 of Exhibit B.  This may assist you in identifying potential asset purchases eg. payments for marine insurance, implying ownership of a boat/yacht.

- The spreadsheets provided by the SEC include information pertaining to only the HSBC accounts through October 31, 2002.  Our analysis includes the activity in the HSBC and Wachovia bank accounts through January 9, 2003, based on the information contained in the Peachtree accounting files.

- The enclosed Exhibit A is a summary only; the transaction detail supporting the summary amounts on this Exhibit is included in the enclosed binder "Detail of Cash Inflows and Outflows".

- Please note our preliminary review is necessarily based on GA's internal accounting records. We have not independently verified the accuracy or validity of this information, or reconciled it with banking records.

**Known and Potential affiliates**

- The enclosed Exhibit D lists known and potential affiliates identified during our review of documents on January 17, 2003.  To the extent cash flows to known affiliates were identified in our analysis, we included them in "Related party cash flows" (Pages 18, 19 and 20 of the enclosed Exhibit B).  Cash flows to potential affiliates are included in "Transactions requiring further investigation." (Pages 21 through 23 of the enclosed Exhibit B).

**Operating Budget**

- It would appear that a primary asset of the Receivership is the operating website.  During my meeting with Schneer and Koenig last week, I requested they submit a tentative operating budget for the website this week.  I have not received this at the current date; upon receipt, we will discuss their input with you.



Kathy Klock, Esq.
January 22, 2003
Page 3

**Areas requiring further investigation**

- Our investigation is ongoing and we will assist you in refining the information included herein based upon additional review of corporate and financial records.

- Cash activity should be compared to relevant bank activity. Frequently, internal computerized accounting records are incomplete or inaccurate.

- Pursuant to the SEC's request, we will compare the information contained in the Private Placement Memorandum with the internal accounting records.

<div align="center">******</div>

Please call us if you have any questions or need additional information. I would like to discuss this analysis at your convenience, perhaps next week. Thank you.

Yours sincerely,

Soneet R. Kapila
skapila@kapilaco.com

SRK/cdm/cp
encl.

cc:     Jonathan Butler, Esq. (w/o enclosures)
        Sharmila Khanorkar

Y:\Get Answers.com, Inc\Memos\Initial Report to Receiver, Jan 21, 2003.doc


Kapila & Company
Certified Public Accountants

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit D

## Get Answers, Inc.
## Case No. 03-20013-CIV-King

### Known and Potential Affiliated Entities

Source: Misc. documents such as emails, letters, and invoices (received at GA's office on 1/17/03)

**Known affiliates**
- Robert Cournoyer
- Oceanmark Consulting
- Virginia Cournoyer
- William Cournoyer
- James Koenig
- Helen Koenig
- Jeremy Koenig
- Trustee House
- David Nepo
- Nepo Inc
- Amy Nepo
- Michael Nepo
- Norman Nepo
- Barrington Schneer
- Irwin Schneer
- Constance Boyd
- Ronald Welch
- Sheldon Zipkin

**Potential affiliates**
- Voodoo Funds, Inc.
- Gems4me.com
- Florida Coastline Canal & Steam Boat
- Florida Coastline Railway
- Brown & Bigelow
- Media Tension, Inc.
- Punchball Films, Inc.
- Miami Education & Multimedia Entertainment
- Masque Education & Multimedia Entertainment
- Ladies of Style  (LOS)
- Aurora Island Productions, Inc.
- Gruppo Cognoscenti, LLC
- Brito & Brito Internet Dev. Corp.
- Hangloose Productions, Inc.
- Answersoft Corp.

*Kapila & Company*

**PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY**



| | | Exhibit A |
|---|---|---|

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| | Inflows | Outflows | Net | Total |
|---|---|---|---|---|
| **Cash Inflows:** | | | | |
| Received from investors | $ 7,553,505.90 | $ 512,915.47 | $ 7,040,590.43 | |
| Operating revenues | 65,630.45 | 17,112.00 | 48,518.45 | |
| | 7,619,136.35 | 530,027.47 | 7,089,108.88 | $ 7,089,108.88 |
| | | | | |
| **Cash Outflows:** | | | | |
| Credit card payments | 30,013.00 | 1,041,765.82 | 1,011,752.82 | |
| Potential asset purchases | 5,516.14 | 382,302.56 | 376,786.42 | |
| Business expenses | 67,825.40 | 534,892.00 | 467,066.60 | |
| Cash withdrawals | 21.00 | 62,020.51 | 61,999.51 | |
| Donations | - | 15,050.00 | 15,050.00 | |
| Payroll (excluding related parties listed below) | 47,222.11 | 987,430.67 | 940,208.56 | |
| Physician Payments | 1,060.41 | 105,897.30 | 104,836.89 | |
| Transactions requiring additional investigation | 221,027.30 | 2,194,576.50 | 1,973,549.20 | |
| | 372,685.36 | 5,323,935.36 | 4,951,250.00 | 4,951,250.00 |
| | | | | |
| Related party disbursements | | | | |
| Cournoyer Group | 4,453.54 | 1,137,819.81 | 1,133,366.27 | |
| Koenig Group | 24,945.31 | 82,069.01 | 57,123.70 | |
| Nepo Group | 1,267.58 | 453,504.72 | 452,237.14 | |
| Schneer Group | 5,000.00 | 100,963.32 | 95,963.32 | |
| Welch Group | - | 287,460.00 | 287,460.00 | |
| | 63,666.43 | 2,242,066.30 | 2,178,399.87 | 2,178,399.87 |
| | | | | |
| Net Cash Flows | $ 7,182,784.56 | $ (7,035,974.19) | $ (40,540.99) | $ (40,540.99) |

*Kapila & Company*

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

**Exhibit B**

# Get Answers, Inc.
## Case No. 03-20013-CIV-King
### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Switzer (accountant), review of GA's documents at site visit on 1/17/03.

## INFLOWS

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Albrecht, K | | $ 2,000.00 | $ |
| Inflows - Investors | Investor | | Albrecht, W | | 5,000.00 | - |
| Inflows - Investors | Investor | | Alexander, M | | 40,000.00 | - |
| Inflows - Investors | Investor | | Alexander, Michael | | 10,500.00 | - |
| Inflows - Investors | Investor | | Allin, J | | 5,000.00 | - |
| Inflows - Investors | Investor | | Almond, M | | 5,000.00 | - |
| Inflows - Investors | Investor | | Alvan, Ricky | | 10,000.00 | - |
| Inflows - Investors | Investor | | Anderson, Todd | | 24,000.00 | - |
| Inflows - Investors | Investor | | Anthony, D | | 5,000.00 | - |
| Inflows - Investors | Investor | | Anthony, Dennis | | 5,000.00 | - |
| Inflows - Investors | Investor | | Arnold, Paul | | 47,000.00 | - |
| Inflows - Investors | Investor | | Ash (Asha), Gene | | 20,000.00 | - |
| Inflows - Investors | Investor | | Asha | | 5,000.00 | - |
| Inflows - Investors | Investor | | Asha, Gene (IRA) | | 6,567.00 | - |
| Inflows - Investors | Investor | | Ashton | | 15,000.00 | - |
| Inflows - Investors | Investor | | Ashton, M | | 10,000.00 | - |
| Inflows - Investors | Investor | | Ashton, Melinda | | 10,000.00 | - |
| Inflows - Investors | Investor | | Asknsas, B | | 5,000.00 | - |
| Inflows - Investors | Investor | | Asknsas, Bret | | 17,500.00 | - |
| Inflows - Investors | Investor | | Asknsas, Bert | | 6,000.00 | - |
| Inflows - Investors | Investor | | Bailey, Garrick | | 10,000.00 | - |
| Inflows - Investors | Investor | | Balinh, N | | 15,000.00 | - |
| Inflows - Investors | Investor | | Balkisoon, B | | 10,000.00 | - |
| Inflows - Investors | Investor | | Balvoin, Neil | | 20,000.00 | - |
| Inflows - Investors | Investor | | Banphed | | 10,000.00 | - |
| Inflows - Investors | Investor | | Bendeti, Carlo | | 5,000.00 | - |
| Inflows - Investors | Investor | | Bentley | | 6,000.00 | - |
| Inflows - Investors | Investor | | Bently, Helena | | 5,000.00 | - |
| Inflows - Investors | Investor | | Bergen, Stephen | | 9,000.00 | - |
| Inflows - Investors | Investor | | Bergstrom, R | | 10,000.00 | - |
| Inflows - Investors | Investor | | Big Island Foot Care | | 6,000.00 | - |
| Inflows - Investors | Investor | | Blatt, J | | 24,685.00 | - |
| Inflows - Investors | Investor | | Blob | | 60,000.00 | - |
| Inflows - Investors | Investor | | Bodensteiner | | 16,000.00 | - |
| Inflows - Investors | Investor | | Bollinger, Douglas | | 10,000.00 | - |
| Inflows - Investors | Investor | | Bostance, John | | 20,000.00 | - |
| Inflows - Investors | Investor | | Bostance, John | | 40,000.00 | - |
| Inflows - Investors | Investor | | Bostance, John NSF | | - | 40,000.00 |
| Inflows - Investors | Investor | | Brennan, Mark | | 10,000.00 | - |
| Inflows - Investors | Investor | | Brooks, A | | 5,000.00 | - |
| Inflows - Investors | Investor | | Brooks, J. Augustus | | 8,000.00 | - |
| Inflows - Investors | Investor | | Brown, Cary | | 20,000.00 | - |
| Inflows - Investors | Investor | | Brownlee, M | | 10,000.00 | - |
| Inflows - Investors | Investor | | Buceam, Joseph | | 10,000.00 | - |
| Inflows - Investors | Investor | | Buchanan, J | | 10,000.00 | - |





| | Exhibit B |
|---|---|

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Buckley, Dennis | | 4,885.00 | - |
| Inflows - Investors | Investor | | Bullock | | 5,000.00 | - |
| Inflows - Investors | Investor | | Burns, Carder | | 10,004.00 | - |
| Inflows - Investors | Investor | | Burroughs | | 35,000.00 | - |
| Inflows - Investors | Investor | | Burroughs, L. | | 20,000.00 | - |
| Inflows - Investors | Investor | | Burroughs, Lynn | | 512,900.00 | 40,000.00 |
| Inflows - Investors | Investor | | Bursch | | 15,000.00 | - |
| Inflows - Investors | Investor | | Bursch, Howard | | 25,000.00 | - |
| Inflows - Investors | Investor | | Cacnio, Jovi | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cahill, Carla | | 6,000.00 | - |
| Inflows - Investors | Investor | | Caveglia, Rico | | 5,000.00 | - |
| Inflows - Investors | Investor | | Ceporter, Chris | | 9,000.00 | - |
| Inflows - Investors | Investor | | Chalk, David | | 30,000.00 | - |
| Inflows - Investors | Investor | | Chandras, Kilari | | 10,000.00 | - |
| Inflows - Investors | Investor | | Chaney | | 15,000.00 | - |
| Inflows - Investors | Investor | | Chavey, Russell | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cheng, E | | 5,000.00 | - |
| Inflows - Investors | Investor | | Choi, Edwin | | 19,000.00 | - |
| Inflows - Investors | Investor | | Chous, Alan | | 5,000.00 | - |
| Inflows - Investors | Investor | | Coburn | | 10,000.00 | 30,000.00 |
| Inflows - Investors | Investor | | Coburn, W | | 20,000.00 | - |
| Inflows - Investors | Investor | | Coburn, William | | 15,000.00 | - |
| Inflows - Investors | Investor | | Coburn/Reinhart | | - | 10,000.00 |
| Inflows - Investors | Investor | | Cohen | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cohen R | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cohen, B | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cohen, David L. | | 30,000.00 | - |
| Inflows - Investors | Investor | | Cohen, Richard | | 20,000.00 | - |
| Inflows - Investors | Investor | | Collier, J.M. | | 5,000.00 | - |
| Inflows - Investors | Investor | | Collip, John | | 9,000.00 | - |
| Inflows - Investors | Investor | | Copley, Nelson | | 5,000.00 | - |
| Inflows - Investors | Investor | | Corcoran | | 20,000.00 | - |
| Inflows - Investors | Investor | | Corcoran, Charles | | 20,000.00 | - |
| Inflows - Investors | Investor | | Cuervas, Ron | | 5,000.00 | - |
| Inflows - Investors | Investor | | Cuevas | | 10,000.00 | - |
| Inflows - Investors | Investor | | Cuevas, Ron | | 10,000.00 | 5,000.00 |
| Inflows - Investors | Investor | | Cushing, Robert | | 28,000.00 | - |
| Inflows - Investors | Investor | | Cutter, Maryanne | | 7,500.00 | - |
| Inflows - Investors | Investor | | Cytrynowicz | | 25,000.00 | - |
| Inflows - Investors | Investor | | Darwis | | 7,500.00 | - |
| Inflows - Investors | Investor | | Davidson, J | | 5,000.00 | - |
| Inflows - Investors | Investor | | Davis, Elvira | | 15,000.00 | - |
| Inflows - Investors | Investor | | Dawis, Elvira | | 7,500.00 | - |
| Inflows - Investors | Investor | | De Dio | | 10,000.00 | - |
| Inflows - Investors | Investor | | De Dio, Robert | | 10,000.00 | - |
| Inflows - Investors | Investor | | Dee | | 10,000.00 | - |
| Inflows - Investors | Investor | | Dee, Rosita | | 110,000.00 | 40,000.00 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
## Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savich (accountant), review of GA's documents at site visit on 1/17/03

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks / Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Doe, Rosita (IRA) | | 34,000.00 | |
| Inflows - Investors | Investor | | Del Monte | | 5,000.00 | |
| Inflows - Investors | Investor | | Delmonte, John | | 5,000.00 | |
| Inflows - Investors | Investor | | Dep, Christopher | | 6,000.00 | |
| Inflows - Investors | Investor | | Doressler, T | | 5,000.00 | |
| Inflows - Investors | Investor | | Dornfeld, Dave | | 10,000.00 | |
| Inflows - Investors | Investor | | Droessler | | 15,000.00 | |
| Inflows - Investors | Investor | | Dunaway, Tray | | 12,000.00 | |
| Inflows - Investors | Investor | | Duncan, L. | | 5,000.00 | |
| Inflows - Investors | Investor | | Duncan, Leal & Timothy | | 15,000.00 | |
| Inflows - Investors | Investor | | Duncan, Leal C | | 57,000.00 | |
| Inflows - Investors | Investor | | Duncan, T | | 25,000.00 | |
| Inflows - Investors | Investor | | Duncan, Joseph | | 10,000.00 | |
| Inflows - Investors | Investor | | Eckerline, Charles | | 45,000.00 | |
| Inflows - Investors | Investor | | Ecklund, D | | 5,000.00 | |
| Inflows - Investors | Investor | | edroslan, R | | 5,000.00 | |
| Inflows - Investors | Investor | | Emmitson, Tony | | 20,000.00 | |
| Inflows - Investors | Investor | | Enameco | | | 1,400.00 |
| Inflows - Investors | Investor | | Enright, Gretchen | | 109,750.00 | |
| Inflows - Investors | Investor | | Ervin, thomas | | 34,000.00 | |
| Inflows - Investors | Investor | | Esper, Wallace | | 7,500.00 | |
| Inflows - Investors | Investor | | Failla, Joseph | | 5,000.00 | |
| Inflows - Investors | Investor | | Felt, Eric | | 9,000.00 | |
| Inflows - Investors | Investor | | Finn, Samuel | | 20,000.00 | |
| Inflows - Investors | Investor | | Fischer | | 6,000.00 | |
| Inflows - Investors | Investor | | Fischer, Bill | | 10,000.00 | |
| Inflows - Investors | Investor | | Fischer, Mary | | 6,000.00 | |
| Inflows - Investors | Investor | | Fischer, William | | 25,500.00 | |
| Inflows - Investors | Investor | | Fish | | 5,000.00 | |
| Inflows - Investors | Investor | | Fish, R | | 10,000.00 | |
| Inflows - Investors | Investor | | Fish, R. | | 15,000.00 | |
| Inflows - Investors | Investor | | Fish, Richard | | | 10,000.00 |
| Inflows - Investors | Investor | | Flahman | | 5,000.00 | |
| Inflows - Investors | Investor | | Fogle, Martin | | 10,000.00 | |
| Inflows - Investors | Investor | | Foleck, Adam | | 10,000.00 | |
| Inflows - Investors | Investor | | Fortun, Jennifer | | 24,000.00 | |
| Inflows - Investors | Investor | | Garner | | 2,000.00 | |
| Inflows - Investors | Investor | | Garner, Andrew | | 9,975.00 | |
| Inflows - Investors | Investor | | George, John Daniel | | | 14,886.00 |
| Inflows - Investors | Investor | | Goldberg, Charles | | | 5,000.00 |
| Inflows - Investors | Investor | | Gordon, Joseph | | 15,000.00 | |
| Inflows - Investors | Investor | | Graber | | 5,000.00 | |
| Inflows - Investors | Investor | | Graber, T | | 5,000.00 | |
| Inflows - Investors | Investor | | Graber, Thomas | | 5,000.00 | |
| Inflows - Investors | Investor | | Gray, Phillip | | 57,500.00 | |
| Inflows - Investors | Investor | | Graza, A | | 207,000.00 | |
| Inflows - Investors | Investor | | Graza, A | | 5,000.00 | |
| Inflows - Investors | Investor | | Graza, A | | 5,000.00 | |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King
## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savich (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Grazia, Albert | | 32,500.00 | |
| Inflows - Investors | Investor | | Greenwald, M | | 9,000.00 | |
| Inflows - Investors | Investor | | Greenwald, Michael | | 10,000.00 | |
| Inflows - Investors | Investor | | Grochmal, Jay | | 70,000.00 | |
| Inflows - Investors | Investor | | Grochman | | 9,000.00 | |
| Inflows - Investors | Investor | | Gulsinger, K | | 15,000.00 | |
| Inflows - Investors | Investor | | Gulsinger, Kent | | 5,000.00 | |
| Inflows - Investors | Investor | | Hard, R | | 12,000.00 | |
| Inflows - Investors | Investor | | Hard, Rodney | | 10,000.00 | |
| Inflows - Investors | Investor | | Hardin, D | | 10,000.00 | |
| Inflows - Investors | Investor | | Harrison | | 35,000.00 | |
| Inflows - Investors | Investor | | Harrison, Caswall | | 10,000.00 | |
| Inflows - Investors | Investor | | Harrison, S | | 15,000.00 | |
| Inflows - Investors | Investor | | Headen, Kenneth | | 12,000.00 | |
| Inflows - Investors | Investor | | Heath | | 10,000.00 | |
| Inflows - Investors | Investor | | Heath, Robert | | 10,000.00 | |
| Inflows - Investors | Investor | | Hefer, Stephen | | 7,500.00 | |
| Inflows - Investors | Investor | | Helle, M | | 5,000.00 | |
| Inflows - Investors | Investor | | Henderson | | 20,000.00 | |
| Inflows - Investors | Investor | | Henderson, B | | 10,000.00 | |
| Inflows - Investors | Investor | | Henderson, Robert | | 7,000.00 | |
| Inflows - Investors | Investor | | Herbstman | | 30,000.00 | 30,000.00 |
| Inflows - Investors | Investor | | Herbstman, Robert | | 60,000.00 | 30,000.00 |
| Inflows - Investors | Investor | | Herbstman, Robert (IRA) | | 20,000.00 | |
| Inflows - Investors | Investor | | Hernandez, A | | 10,000.00 | |
| Inflows - Investors | Investor | | Hinojosa, Jose | | 10,000.00 | |
| Inflows - Investors | Investor | | Hitz, David | | 4,900.00 | |
| Inflows - Investors | Investor | | Hooker, Timothy | | 13,000.00 | |
| Inflows - Investors | Investor | | Honshaw, N | | 7,000.00 | |
| Inflows - Investors | Investor | | Hoshaw, N | | 45,000.00 | |
| Inflows - Investors | Investor | | Howard, Donald | | 15,000.00 | |
| Inflows - Investors | Investor | | Howard, Donald (IRA) | | 60,000.00 | |
| Inflows - Investors | Investor | | Huang, Issac | | 10,022.00 | |
| Inflows - Investors | Investor | | Hubler | | 12,000.00 | |
| Inflows - Investors | Investor | | Hussain, Nabeen | | 7,500.00 | |
| Inflows - Investors | Investor | | Hussqain, Nabeen | | 10,000.00 | |
| Inflows - Investors | Investor | | Israelsen, K | | 15,000.00 | |
| Inflows - Investors | Investor | | Jacobs | | 30,000.00 | |
| Inflows - Investors | Investor | | Jacobson, John | | 14,000.00 | |
| Inflows - Investors | Investor | | James, William | | 49,985.00 | |
| Inflows - Investors | Investor | | Janet | | 80,000.00 | |
| Inflows - Investors | Investor | | Janet, Alec | | 10,000.00 | |
| Inflows - Investors | Investor | | Johnstone, Douglas | | 6,868.00 | |
| Inflows - Investors | Investor | | Jones, R | | 5,000.00 | |
| Inflows - Investors | Investor | | Kabbach, J | | 10,000.00 | |
| Inflows - Investors | Investor | | Kahn | | | |
| Inflows - Investors | Investor | | Kakembo | | 142,000.00 | 75,000.00 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Kakembo, | | - | 60,000.00 |
| Inflows - Investors | Investor | | Kakembo, H | | 10,000.00 | - |
| Inflows - Investors | Investor | | Kakembo, Henry | | 142,000.00 | - |
| Inflows - Investors | Investor | | Karan, Maher | | 5,000.00 | - |
| Inflows - Investors | Investor | | Katsuyama, Steven | | 5,000.00 | - |
| Inflows - Investors | Investor | | Kennedy | | 10,000.00 | - |
| Inflows - Investors | Investor | | Kennedy, T | | 35,000.00 | - |
| Inflows - Investors | Investor | | Khan | | 6,000.00 | - |
| Inflows - Investors | Investor | | Khudairi, N | | 5,000.00 | - |
| Inflows - Investors | Investor | | Kile, Christina | | 10,000.00 | - |
| Inflows - Investors | Investor | | Kile, Kristoher | | 8,000.00 | - |
| Inflows - Investors | Investor | | Kim, Owen | | 20,000.00 | - |
| Inflows - Investors | Investor | | Kimmich, Robert | | 10,000.00 | - |
| Inflows - Investors | Investor | | Klein | | 10,000.00 | - |
| Inflows - Investors | Investor | | Klein, Jeffrey | | 6,000.00 | - |
| Inflows - Investors | Investor | | Korenfeld, M | | 9,338.45 | - |
| Inflows - Investors | Investor | | Korn, E | | 5,000.00 | - |
| Inflows - Investors | Investor | | Korn, Errol | | 10,000.00 | - |
| Inflows - Investors | Investor | | Kroman, Rayna | | 20,000.00 | - |
| Inflows - Investors | Investor | | Kunbrough, Kenny | | 10,000.00 | - |
| Inflows - Investors | Investor | | Kwiakowski | | 10,000.00 | 8,000.00 |
| Inflows - Investors | Investor | | Kwiakowski, S | | 8,000.00 | - |
| Inflows - Investors | Investor | | Kwiatowski, Scott | | 57,500.00 | - |
| Inflows - Investors | Investor | | Langley, R | | 32,000.00 | - |
| Inflows - Investors | Investor | | Lanka, Thomas | | 15,000.00 | - |
| Inflows - Investors | Investor | | Larson, David | | 45,000.00 | - |
| Inflows - Investors | Investor | | Lawrence, John | | 15,000.00 | - |
| Inflows - Investors | Investor | | Leddy, M. | | 120,000.00 | - |
| Inflows - Investors | Investor | | Leddy, Michael | | 240,000.00 | - |
| Inflows - Investors | Investor | | Lee, Robert O. | | 5,000.00 | - |
| Inflows - Investors | Investor | | Lee, Sammy | | 19,950.00 | - |
| Inflows - Investors | Investor | | Lentz, John | | 20,000.00 | - |
| Inflows - Investors | Investor | | Lentz, John L. | | 45,000.00 | - |
| Inflows - Investors | Investor | | Lentz, Luther | | 5,000.00 | - |
| Inflows - Investors | Investor | | Levin, S | | 20,000.00 | - |
| Inflows - Investors | Investor | | Levine, L. | | 10,000.00 | - |
| Inflows - Investors | Investor | | Levine, Laurence | | 10,000.00 | - |
| Inflows - Investors | Investor | | Levy, H | | 50,000.00 | - |
| Inflows - Investors | Investor | | Lewis | | 10,000.00 | 10,000.00 |
| Inflows - Investors | Investor | | Lewis, Charles | | 10,000.00 | - |
| Inflows - Investors | Investor | | Lewis, John | | 15,000.00 | - |
| Inflows - Investors | Investor | | Lewis, John (IRA) | | 15,000.00 | - |
| Inflows - Investors | Investor | | Liakeas, G | | 5,000.00 | - |
| Inflows - Investors | Investor | | Lindell, C. | | 19,885.00 | - |
| Inflows - Investors | Investor | | Little, Robert | | 15,850.00 | - |
| Inflows - Investors | Investor | | Lodewich, Peter | | 5,000.00 | - |
| Inflows - Investors | Investor | | Lopez, William | | 50,000.00 | - |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

**Get Answers, Inc.**
**Case No. 03-20013-CIV-King**

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Lorig, Gerald | | 6,000.00 | - |
| Inflows - Investors | Investor | | Lormand, Elton J (IRA) | | 20,000.00 | - |
| Inflows - Investors | Investor | | Lowry, James | | 10,000.00 | - |
| Inflows - Investors | Investor | | Lupo, Mary | | 7,000.00 | - |
| Inflows - Investors | Investor | | Mack, Lawrence | | 15,088.00 | - |
| Inflows - Investors | Investor | | Magnus, Vernon | | 5,000.00 | - |
| Inflows - Investors | Investor | | Martin, C | | 5,000.00 | - |
| Inflows - Investors | Investor | | Martino, James | | 5,000.00 | - |
| Inflows - Investors | Investor | | Mason, R | | 10,000.00 | - |
| Inflows - Investors | Investor | | Master, M | | 5,000.00 | - |
| Inflows - Investors | Investor | | Mean, James | | 9,935.00 | - |
| Inflows - Investors | Investor | | McNaughton, G | | 5,000.00 | - |
| Inflows - Investors | Investor | | Mednick, Adam | | 18,000.00 | - |
| Inflows - Investors | Investor | | Mednick, Rosalie | | 6,000.00 | - |
| Inflows - Investors | Investor | | Metra | | 5,000.00 | - |
| Inflows - Investors | Investor | | Metts, Julius | | 5,000.00 | - |
| Inflows - Investors | Investor | | Miller, L | | 10,000.00 | - |
| Inflows - Investors | Investor | | Miller, Larry | | 123,500.00 | - |
| Inflows - Investors | Investor | | Miller, Larry (Alley Cat) | | 40,000.00 | 20,000.00 |
| Inflows - Investors | Investor | | Mitchell, Mark | | 20,000.00 | - |
| Inflows - Investors | Investor | | Mohr, Pat Kulpa | | 20,000.00 | - |
| Inflows - Investors | Investor | | Morgan, Gary | | 10,000.00 | - |
| Inflows - Investors | Investor | | Murphy, David | | 5,000.00 | - |
| Inflows - Investors | Investor | | Murphy, Debora | | 50,000.00 | - |
| Inflows - Investors | Investor | | Murphy, Deborah | | 20,000.00 | - |
| Inflows - Investors | Investor | | Murray, S | | 15,000.00 | - |
| Inflows - Investors | Investor | | Murray, Sharon | | 6,000.00 | - |
| Inflows - Investors | Investor | | Nasef, Sharif | | 20,000.00 | - |
| Inflows - Investors | Investor | | Nash | | | - |
| Inflows - Investors | Investor | | Nash, Kenneth | | 10,816.44 | 1,202.22 |
| Inflows - Investors | Investor | | Natale | | 4,349.95 | - |
| Inflows - Investors | Investor | | Neagle | | 5,000.00 | - |
| Inflows - Investors | Investor | | Neidorf, C | | 10,000.00 | - |
| Inflows - Investors | Investor | | Neidorf, Charles | | 12,750.00 | - |
| Inflows - Investors | Investor | | Neighbor, Joseph | | 6,000.00 | - |
| Inflows - Investors | Investor | | Nunn, Howard | | 55,000.00 | 5,000.00 |
| Inflows - Investors | Investor | | Olander | | 10,000.00 | - |
| Inflows - Investors | Investor | | Pang, George | | 9,000.00 | - |
| Inflows - Investors | Investor | | Pang, John | | 2,827.00 | - |
| Inflows - Investors | Investor | | Pang, Sue | | 5,000.00 | - |
| Inflows - Investors | Investor | | Papadoplis, Greg | | 10,000.00 | - |
| Inflows - Investors | Investor | | Parisi | | 10,000.00 | - |
| Inflows - Investors | Investor | | Parisi, Joseph | | 40,000.00 | - |
| Inflows - Investors | Investor | | Patel | | 10,000.00 | - |
| Inflows - Investors | Investor | | Patton, David | | 10,000.00 | - |
| Inflows - Investors | Investor | | Pfeifer, Patricia | | 15,000.00 | - |
| Inflows - Investors | Investor | | Pfeifer, Rowan | | 10,000.00 | - |

y:\GetAnswers\CO Analysis\All Transactons - Combined - Subtotaled by Category\I SWK\Subtotaled Summary

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Phipps, Richard | | 10,000.00 | - |
| Inflows - Investors | Investor | | Physicians Service | | 5,000.00 | - |
| Inflows - Investors | Investor | | Platt, M | | 5,000.00 | - |
| Inflows - Investors | Investor | | Porter, Christopher | | 15,000.00 | - |
| Inflows - Investors | Investor | | Potter, James | | 5,000.00 | - |
| Inflows - Investors | Investor | | Preziosi, Joseph | | 39,960.00 | - |
| Inflows - Investors | Investor | | Price, Richard | | 10,000.00 | - |
| Inflows - Investors | Investor | | Proctor, M | | 1,684.00 | - |
| Inflows - Investors | Investor | | Proctor, Melanie | | 20,000.00 | 20,000.00 |
| Inflows - Investors | Investor | | Proctor, Melanie (IRA) | | 18,387.00 | - |
| Inflows - Investors | Investor | | Pushkarewicz, Michael | | 10,000.00 | - |
| Inflows - Investors | Investor | | Reckart, Marla | | 6,000.00 | - |
| Inflows - Investors | Investor | | Redling, Theresa | | - | 2.00 |
| Inflows - Investors | Investor | | Reich, Greg | | 5,000.00 | - |
| Inflows - Investors | Investor | | Reich, S | | 40,000.00 | - |
| Inflows - Investors | Investor | | Reynolds, Jeffrey | | 9,000.00 | - |
| Inflows - Investors | Investor | | Riles | | 30,000.00 | - |
| Inflows - Investors | Investor | | Riles, Nathan | | 10,000.00 | - |
| Inflows - Investors | Investor | | Robbins | | 10,000.00 | - |
| Inflows - Investors | Investor | | Robbins, K. (IRA) | | 40,000.00 | - |
| Inflows - Investors | Investor | | Robinson, C | | 20,000.00 | - |
| Inflows - Investors | Investor | | Rogers, R | | 5,000.00 | - |
| Inflows - Investors | Investor | | Rollo | | 20,000.00 | - |
| Inflows - Investors | Investor | | Rollo, Vincent | | 6,000.00 | - |
| Inflows - Investors | Investor | | Rothchild, Christine | | 10,000.00 | - |
| Inflows - Investors | Investor | | Salvo, V | | 20,000.00 | - |
| Inflows - Investors | Investor | | Salvo, Victor | | 170,000.00 | - |
| Inflows - Investors | Investor | | Savitz, P. | | - | 70.00 |
| Inflows - Investors | Investor | | Schaefer, J | | 5,000.00 | - |
| Inflows - Investors | Investor | | Schiff, L | | 10,000.00 | - |
| Inflows - Investors | Investor | | Schwartz | | 20,000.00 | - |
| Inflows - Investors | Investor | | Schwartz, Craig | | 10,000.00 | - |
| Inflows - Investors | Investor | | Schwartz, David | | 12,500.00 | - |
| Inflows - Investors | Investor | | Senor, Ronald | | 19,479.06 | - |
| Inflows - Investors | Investor | | Shah | | 10,000.00 | - |
| Inflows - Investors | Investor | | Sheldon, Murray | | 80,000.00 | - |
| Inflows - Investors | Investor | | Siciliano, Frank | | 29,885.00 | - |
| Inflows - Investors | Investor | | Siciliano, John | | 10,000.00 | - |
| Inflows - Investors | Investor | | Simek | | - | 15,000.00 |
| Inflows - Investors | Investor | | Simek, Michael | | 15,000.00 | - |
| Inflows - Investors | Investor | | Smi -- William | | - | 3,000.00 |
| Inflows - Investors | Investor | | Smilen, F | | 22,600.00 | - |
| Inflows - Investors | Investor | | Smilen, Fredric | | 1,400.00 | - |
| Inflows - Investors | Investor | | Smith, K | | 10,000.00 | - |
| Inflows - Investors | Investor | | Smith, Kathleen | | 13,000.00 | - |
| Inflows - Investors | Investor | | Smith, Robert | | 22,000.00 | - |
| Inflows - Investors | Investor | | Smith, William R. | | 22,000.00 | - |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King
### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc.; discussions with Peter Savich (accountant); review of GA's documents at the visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Steinberg, Karen | | 83,000.00 | - |
| Inflows - Investors | Investor | | Sterling, R | | 12,600.00 | - |
| Inflows - Investors | Investor | | Sterling, Robert | | 129,000.00 | - |
| Inflows - Investors | Investor | | Stevens, R | | 59,000.00 | - |
| Inflows - Investors | Investor | | Stirling, Robert | | 40,000.00 | - |
| Inflows - Investors | Investor | | Stockerman | | 5,000.00 | - |
| Inflows - Investors | Investor | | Stockerman, Thomas | | 5,000.00 | - |
| Inflows - Investors | Investor | | Stoner | | 5,000.00 | - |
| Inflows - Investors | Investor | | Strauss, A | | 10,000.00 | - |
| Inflows - Investors | Investor | | Stromgren, T | | 15,000.00 | - |
| Inflows - Investors | Investor | | Stromgren, Tracy | | 1,000.00 | - |
| Inflows - Investors | Investor | | Stromgren, Tracy | | 4,000.00 | - |
| Inflows - Investors | Investor | | Sugal, Brian T | | 9,000.00 | - |
| Inflows - Investors | Investor | | Sweetwater | | | 11,805.25 |
| Inflows - Investors | Investor | | Swieckowski, D | | 5,000.00 | - |
| Inflows - Investors | Investor | | Swiedowski, David | | 10,000.00 | - |
| Inflows - Investors | Investor | | Swiekowski, David | | 5,000.00 | - |
| Inflows - Investors | Investor | | Tableman, Kent | | 20,000.00 | - |
| Inflows - Investors | Investor | | Tal | | 10,000.00 | - |
| Inflows - Investors | Investor | | Tal, S | | 10,000.00 | - |
| Inflows - Investors | Investor | | Tohtiran, M | | 10,000.00 | - |
| Inflows - Investors | Investor | | Thompson | | 10,000.00 | - |
| Inflows - Investors | Investor | | Unknown | | 25,000.00 | - |
| Inflows - Investors | Investor | | Vaughn, Michael | | 30,000.00 | - |
| Inflows - Investors | Investor | | Verschel, Allen | | 5,000.00 | 4,000.00 |
| Inflows - Investors | Investor | | Wardlaw, James | | 15,000.00 | - |
| Inflows - Investors | Investor | | Wardlow, James | | 10,000.00 | - |
| Inflows - Investors | Investor | | Warren, David | | 30,000.00 | - |
| Inflows - Investors | Investor | | Welch, Mark | | 6,000.00 | - |
| Inflows - Investors | Investor | | Welker, Weston | | 40,000.00 | - |
| Inflows - Investors | Investor | | Westanberg | | 5,000.00 | - |
| Inflows - Investors | Investor | | Westfall, J | | 10,000.00 | - |
| Inflows - Investors | Investor | | Westfall, J. (Yee) | | 10,000.00 | - |
| Inflows - Investors | Investor | | Whipps, Randolph | | 10,000.00 | - |
| Inflows - Investors | Investor | | Whitley, G | | 5,000.00 | - |
| Inflows - Investors | Investor | | Whitley, Glenn | | 11,000.00 | - |
| Inflows - Investors | Investor | | Williams, Raymond | | 5,000.00 | - |
| Inflows - Investors | Investor | | Willick | | 30,000.00 | - |
| Inflows - Investors | Investor | | Willick, M | | 35,000.00 | - |
| Inflows - Investors | Investor | | Willick, Martin | | 100,000.00 | - |
| Inflows - Investors | Investor | | Willis, Isaac | | 40,000.00 | - |
| Inflows - Investors | Investor | | Wiher, J | | 5,000.00 | - |
| Inflows - Investors | Investor | | Wingert | | 10,000.00 | - |
| Inflows - Investors | Investor | | Wingert, Kevin | | 20,000.00 | 20,000.00 |
| Inflows - Investors | Investor | | Wimski | | 5,000.00 | - |
| Inflows - Investors | Investor | | Wois, Matthew | | 12,000.00 | - |
| Inflows - Investors | Investor | | Wong, Anthony | | 57,500.00 | - |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
## Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Inflows - Investors | Investor | | Wright, Marjorie | | 5,000.00 | - |
| Inflows - Investors | Investor | | Yu, W | | 10,000.00 | - |
| Inflows - Investors | Investor | | Yu, William | | 30,000.00 | - |
| Inflows - Investors | Investor | | Yu, Willie | | 20,000.00 | - |
| Inflows - Investors | Investor | | Zisow, D | | 10,000.00 | - |
| Inflows - Investors | Investor | | Zisow, David | | 5,000.00 | 3,570.00 |
| Inflows - Investors | Investor | | Agalorov | | | |
| Inflows - Investors | Investor | | Lopez, William | | 4,500.00 | |
| | | | Total Inflows - Investors | | 7,553,505.80 | 512,918.47 |
| Inflows - Revenues | Sales | Medhelp | Med Health | | 62,535.45 | 14,812.00 |
| Inflows - Revenues | Sales | Medhelp | Medhelp | | 3,095.00 | 2,300.00 |
| | | | Total Inflows - Revenues | | 65,630.45 | 17,112.00 |
| | | | Grand Total - Inflows | | 7,619,136.35 | 530,027.47 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| | | | **OUTFLOWS** | | | |
| Outflows - Credit Cards | Credit Cards | | American Express | | 13.00 | 148,919.68 |
| Outflows - Credit Cards | Credit Cards | | Aspire Visa | | - | 690.52 |
| Outflows - Credit Cards | Credit Cards | | AT&T Universal Card | | - | 3,733.45 |
| Outflows - Credit Cards | Credit Cards | | Bank of America | | 25,000.00 | - |
| Outflows - Credit Cards | Credit Cards | | Business card | | - | 39,723.71 |
| Outflows - Credit Cards | Credit Cards | | Capital One | | - | 28,821.91 |
| Outflows - Credit Cards | Credit Cards | | Chase Gold Visa | | - | 144.90 |
| Outflows - Credit Cards | Credit Cards | | Chase Bankcard Services | | - | 3,150.00 |
| Outflows - Credit Cards | Credit Cards | | Chase Mastercard | | - | 600.00 |
| Outflows - Credit Cards | Credit Cards | | Chase Visa | | - | 1,000.00 |
| Outflows - Credit Cards | Credit Cards | | Chevron | | - | 18,724.68 |
| Outflows - Credit Cards | Credit Cards | | Citi Cards | | - | 76.00 |
| Outflows - Credit Cards | Credit Cards | | Credit card fees | | - | 1,699.87 |
| Outflows - Credit Cards | Credit Cards | | Discount Fees | | - | 10.50 |
| Outflows - Credit Cards | Credit Cards | | Discover | | - | 14,781.12 |
| Outflows - Credit Cards | Credit Cards | | First Premier Bank | | - | 2,132.43 |
| Outflows - Credit Cards | Credit Cards | | First Union Bank | | - | 28,323.14 |
| Outflows - Credit Cards | Credit Cards | | FUNB | | - | 1,553.31 |
| Outflows - Credit Cards | Credit Cards | | HSBC Bank U.S.A. | | 5,000.00 | 639,537.71 |
| Outflows - Credit Cards | Credit Cards | | M/C CHARGE RETURNED | | - | 77.75 |
| Outflows - Credit Cards | Credit Cards | | MBNA America | | - | 47,890.26 |
| Outflows - Credit Cards | Credit Cards | | Nextcard Payment Services | | - | 169.15 |
| Outflows - Credit Cards | Credit Cards | | Providian | | - | 51,233.00 |
| Outflows - Credit Cards | Credit Cards | | Target | | - | 3,001.68 |
| Outflows - Credit Cards | Credit Cards | | Visa/MC Creditcad S/C | | - | 353.77 |
| Outflows - Credit Cards | Credit Cards | | First USA Bank | | - | 5,417.28 |
| | | | **Grand Total - Credit Cards** | | **30,013.00** | **1,041,765.82** |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

**Get Answers, Inc.**
**Case No. 03-20013-CIV-King**

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Switch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Asset Purchases | Misc. Assets | | A+ PRINTERS | | | 5,734.40 |
| Outflows - Asset Purchases | Misc. Assets | | Apple Laptop | | | 4,872.09 |
| Outflows - Asset Purchases | Misc. Assets | | Auction Company of America | | | 53,309.20 |
| Outflows - Asset Purchases | Misc. Assets | | Best Buy | | | 3,872.52 |
| Outflows - Asset Purchases | Misc. Assets | | Circuit City | | | 2,236.49 |
| Outflows - Asset Purchases | Misc. Assets | | Dell Computer | | | 6,350.95 |
| Outflows - Asset Purchases | Misc. Assets | | E-Name.Com | | | 4,993.75 |
| Outflows - Asset Purchases | Misc. Assets | | Farrey's | | | 3,638.10 |
| Outflows - Asset Purchases | Misc. Assets | | Gallery Art | | | 5,040.00 |
| Outflows - Asset Purchases | Misc. Assets | | JDR Computer Solutions | | | 18,900.00 |
| Outflows - Asset Purchases | Misc. Assets | | Miron Building Products | | | 2,266.18 |
| Outflows - Asset Purchases | Misc. Assets | | Movie Memorabilia Purchase | | | 323.50 |
| Outflows - Asset Purchases | Misc. Assets | | Nest Stuff Collectibles | | | 297.00 |
| Outflows - Asset Purchases | Misc. Assets | | OFFICE FURNITURE | | | 4,498.24 |
| Outflows - Asset Purchases | Misc. Assets | | picture matting | | | 400.00 |
| Outflows - Asset Purchases | Misc. Assets | | Pole Position Motorsport | | | 8,400.00 |
| Outflows - Asset Purchases | Misc. Assets | | Raceworks LLC | | | 13,022.40 |
| Outflows - Asset Purchases | Misc. Assets | | Sound Advice | | | 8,001.04 |
| Outflows - Asset Purchases | Misc. Assets | | Starvin Marvin Inc. | | | 12,460.00 |
| Outflows - Asset Purchases | Misc. Assets | | Thunderbird Editions | | | 500.00 |
| Outflows - Asset Purchases | Misc. Assets | | Tinos Marble & Granite, Inc | | | 3,186.50 |
| Outflows - Asset Purchases | Misc. Assets | | Tip Top Canvas & Upholstery | | | 3,471.50 |
| Outflows - Asset Purchases | Misc. Assets | | TUSCANY STONE SURFACES | | | 225.00 |
| Outflows - Asset Purchases | Misc. Assets | | VDO for Kiosk | | | 7,145.00 |
| Outflows - Asset Purchases | Misc. Assets | | Vertigo Galleries | | | 1,125.00 |
| Outflows - Asset Purchases | Misc. Assets | | Waldo Design | | | 1,000.00 |
| | | | Sub-Total - Asset Purchases (Misc.) | | | 175,221.36 |
| Outflows - Asset Purchases | Asset Purchase | Auto Related | Brickell Motors | Brickell Motors | | 15,000.00 |
| Outflows - Asset Purchases | Auto Related | | Brickell Motors | | | 15,000.00 |
| Outflows - Asset Purchases | Auto Related | | Glauser Mercedes | | | 5,000.00 |
| Outflows - Asset Purchases | Auto Related | | GMAC | | | 19,410.07 |
| Outflows - Asset Purchases | Auto Related | | Jaguar Credit | | | 1,149.21 |
| Outflows - Asset Purchases | Auto Related | | Landrover | | | 18,570.84 |
| Outflows - Asset Purchases | Auto Related | | Lexus Financial Services | | | 18,422.80 |
| Outflows - Asset Purchases | Auto Related | | Mercedes | | 63.15 | |
| Outflows - Asset Purchases | Auto Related | | Mercedes Benz | | 1,719.23 | 71,840.36 |
| Outflows - Asset Purchases | Auto Related | | Porche | | | 4,128.73 |
| Outflows - Asset Purchases | Auto Related | | SL600 | | | 20,000.00 |
| Outflows - Asset Purchases | Auto Related | | SL600 | | | 15,000.00 |
| | | | Sub-Total - Asset Purchases (Autos) | | 1,782.38 | 189,522.03 |
| Outflows - Asset Purchases | Boat Related | | Boat/Yacht Expense | | | 937.20 |
| Outflows - Asset Purchases | Boat Related | | Corbin Yacht Designs Inc | | | 598.00 |
| Outflows - Asset Purchases | Boat Related | | Hideaway Marina | | | 7,844.36 |
| Outflows - Asset Purchases | Boat Related | | Williams Island Ltd. | | 3,733.76 | 3,733.76 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savich (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Asset Purchases | Boat Related | | Williams Island Ltd. | | - | 3,572.47 |
| Outflows - Asset Purchases | Boat Related | | Williams Island Marina | | 3,733.76 | 1,865.88 |
| | | | Sub-Total - Asset Purchases (Boats) | | 3,733.76 | 18,551.97 |
| | | | Asset Purchases - Total | | 5,516.14 | 382,302.56 |



PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Other | Business expenses | Adjustments | Sub-Total - Adjustments | | 22,290.12 | 9,864.56 |
| Outflows - Other | Business expenses | Advertising Subscriptions | Sub-Total - Advertising / Subscriptions | | 283.50 | 4,381.78 |
| Outflows - Other | Business expenses | Auto Expense | Sub-Total - Auto Expense | | 348.04 | 18,852.25 |
| Outflows - Other | Business expenses | Bank Charges | Sub-Total - Bank charges | | 315.55 | 12,700.88 |
| Outflows - Other | Business expenses | Belk Center | Sub-Total - Belk Center | | - | 55.00 |
| Outflows - Other | Business expenses | General expenses | Sub-Total - General expenses | | 9,218.95 | 67,719.75 |
| Outflows - Other | Business expenses | Cable | Sub-Total - Cable | | - | 1,848.05 |
| Outflows - Other | Business expenses | Charter Communications | Sub-Total - Charter Communications | | - | 4,115.99 |
| Outflows - Other | Business expenses | Court Fees | Sub-Total - Court Fees | | - | 581.00 |
| Outflows - Other | Business expenses | Ebay | Sub-Total - Ebay | | 0.55 | 16,533.02 |
| Outflows - Other | Business expenses | Florida Digital | Sub-Total - Florida Digital | | 1,635.32 | 36,326.75 |
| Outflows - Other | Business expenses | Health Insurance | Sub-Total - Health Insurance | | 7,713.44 | 57,321.61 |
| Outflows - Other | Business expenses | Insurance | Allstate Insurance | | 728.00 | 18,936.82 |
| Outflows - Other | Business expenses | Insurance | Banner Life | | - | 255.00 |
| Outflows - Other | Business expenses | Insurance | Chubb Insurance Solution | | - | 1,554.96 |
| Outflows - Other | Business expenses | Insurance | Consolidated Insurance | | - | 1,895.16 |
| Outflows - Other | Business expenses | Insurance | Geico Direct | | - | 1,092.50 |
| Outflows - Other | Business expenses | Insurance | Integon General Insurance Corp | | - | 7,225.12 |
| Outflows - Other | Business expenses | Insurance | Progressive Insurance | | 1,573.28 | 2,748.31 |
| Outflows - Other | Business expenses | Insurance | Refund life insurance | | 20.00 | - |
| Outflows - Other | Business expenses | Insurance | Seacoast Marine Insurance | | - | 11,611.00 |
| Outflows - Other | Business expenses | Insurance | U.S. Life | | 283.80 | 4,697.40 |
| Outflows - Other | Business expenses | Insurance | Victoria Park Insurance | | - | 222.33 |
| Outflows - Other | Business expenses | Insurance | Sub-Total - Insurance | | 2,605.08 | 50,238.60 |
| Outflows - Other | Business expenses | Licenses & fees | Alabama Securities Commission | | - | 250.00 |
| Outflows - Other | Business expenses | Licenses & fees | Arizona Corporation Commisson | | - | 250.00 |
| Outflows - Other | Business expenses | Licenses & fees | Arkansas Securities Department | | - | 100.00 |
| Outflows - Other | Business expenses | Licenses & fees | Aventura Chamber of Commerce | | - | 1,225.00 |
| Outflows - Other | Business expenses | Licenses & fees | Better Business Bureau | | - | 1,675.00 |
| Outflows - Other | Business expenses | Licenses & fees | Calif.Dept.of Corporations | | - | 300.00 |
| Outflows - Other | Business expenses | Licenses & fees | City of Aventura | | - | 200.00 |
| Outflows - Other | Business expenses | Licenses & fees | City of New Orleans | | - | 15.00 |
| Outflows - Other | Business expenses | Licenses & fees | Colorado Div. of Securities | | - | 75.00 |
| Outflows - Other | Business expenses | Licenses & fees | Commissioner of Patents And Tr | | 325.00 | 325.00 |
| Outflows - Other | Business expenses | Licenses & fees | Commonwealth of Massachusetts | | - | 750.00 |
| Outflows - Other | Business expenses | Licenses & fees | Ct.Dept of Banking | | - | 150.00 |
| Outflows - Other | Business expenses | Licenses & fees | Dade County Tax Collector | | 46.70 | 304.40 |
| Outflows - Other | Business expenses | Licenses & fees | DADE COUNTY AUTO TAG AGENCY | | - | 46.70 |
| Outflows - Other | Business expenses | Licenses & fees | Delaware Secretary of State | | - | 153.00 |
| Outflows - Other | Business expenses | Licenses & fees | Department of State | | - | 150.00 |
| Outflows - Other | Business expenses | Licenses & fees | District of Columbia | | - | 250.00 |
| Outflows - Other | Business expenses | Licenses & fees | Division of Corporation | | - | 61.25 |
| Outflows - Other | Business expenses | Licenses & fees | Ficticious Name Registration | | 50.00 | 50.00 |
| Outflows - Other | Business expenses | Licenses & fees | Florida Department of State | | - | 78.75 |
| Outflows - Other | Business expenses | Licenses & fees | Georgia Secretary of State | | - | 250.00 |

**Exhibit B**

## Get Answers, Inc.
### Case No. 03-20013-CIV-King
## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savisn (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflow - Other | Business expenses | Licenses & fees | Hawaii Dept. of Commerce | | | 200.00 |
| Outflow - Other | Business expenses | Licenses & fees | Illinois Office of Sec of Stat | | | 100.00 |
| Outflow - Other | Business expenses | Licenses & fees | Kansas Office of Securities | | | 100.00 |
| Outflow - Other | Business expenses | Licenses & fees | Kentucky Dept of Financial Ins | | 50.00 | 50.00 |
| Outflow - Other | Business expenses | Licenses & fees | Kentucky State Treasurer | | | 50.00 |
| Outflow - Other | Business expenses | Licenses & fees | Louisiana Commissioner of Sec | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | Louisiana Office of Financial | | 300.00 | 300.00 |
| Outflow - Other | Business expenses | Licenses & fees | Maryland Attorney General | | | 100.00 |
| Outflow - Other | Business expenses | Licenses & fees | Michigan Div. of Securities | | | 100.00 |
| Outflow - Other | Business expenses | Licenses & fees | Minnesota Dept of Commerce | | | 300.00 |
| Outflow - Other | Business expenses | Licenses & fees | Mississippi Secretary of State | | | 50.00 |
| Outflow - Other | Business expenses | Licenses & fees | Missouri Secretary of State | | 300.00 | 500.00 |
| Outflow - Other | Business expenses | Licenses & fees | Nevada Secretary of State | | | 150.00 |
| Outflow - Other | Business expenses | Licenses & fees | New Hampshire Securities Burea | | | 500.00 |
| Outflow - Other | Business expenses | Licenses & fees | New Jersey Dept. of Law | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | New Mexico Regulation& License | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | New York Attorney General | | | 300.00 |
| Outflow - Other | Business expenses | Licenses & fees | No.Carolina Secretary of State | | | 75.00 |
| Outflow - Other | Business expenses | Licenses & fees | North Dade Chamber | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | NYC Department of Finance | | | 65.00 |
| Outflow - Other | Business expenses | Licenses & fees | Office of Student Financial Se | | | 5.00 |
| Outflow - Other | Business expenses | Licenses & fees | Ohio Division of Securities | | | 200.00 |
| Outflow - Other | Business expenses | Licenses & fees | Oklahoma Dept of Securities | | 250.00 | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | Oklahoma Securities Department | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | Oregon Dept. of Consumer Serv. | | 1,000.00 | 1,500.00 |
| Outflow - Other | Business expenses | Licenses & fees | Pa.Securities Commission | | | 500.00 |
| Outflow - Other | Business expenses | Licenses & fees | So.Carolina Attorney General | | | 600.00 |
| Outflow - Other | Business expenses | Licenses & fees | Tennessee Dept. of Commerce | | | 500.00 |
| Outflow - Other | Business expenses | Licenses & fees | Texas State Securities Board | | | 500.00 |
| Outflow - Other | Business expenses | Licenses & fees | Virginia State Corp.Commission | | | 250.00 |
| Outflow - Other | Business expenses | Licenses & fees | Washington Dept. of Finance | | | 300.00 |
| Outflow - Other | Business expenses | Licenses & fees | Wisconsin Dept. of Finance | | | 200.00 |
| Outflow - Other | Business expenses | Licenses & fees | Sub-Total - Licenses & Fees | | 2,321.70 | 16,554.70 |
| Outflow - Other | Business expenses | Misc, individual < 1,000 | Sub-Total - Misc, individual < 1,000 | | 1,867.25 | 16,002.46 |
| Outflow - Other | Business expenses | Postage & freight | Sub-Total - Postage & freight | | 2,094.42 | 56,887.64 |
| Outflow - Other | Business expenses | Professionals | Sub-Total - Professionals | | 2,250.00 | 2,472.00 |
| Outflow - Other | Business expenses | Taxes | Sub-Total - Taxes | | 809.97 | 39,816.18 |
| Outflow - Other | Business expenses | Telephone | Sub-Total - Telephone | | 3,552.89 | 81,542.86 |
| Outflow - Other | Business expenses | Travel & entertainment | Sub-Total - Travel&entertainment | | 10,180.63 | 34,250.72 |
| Outflow - Other | Business expenses | Unknown < 1,000 | Sub-Total - Unknown < 1,000 | | 337.96 | 8,140.09 |
| Outflow - Other | Business expenses | Utilities | Sub-Total - Utilities | | | 6,089.01 |
| | | | Business expenses - Total | | 67,825.40 | 534,692.00 |



Exhibit B

## Get Answers, Inc.
Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Other | Cash | | Cash - Total | | 21.00 | 62,020.51 |
| Outflows - Other | Donations | | American Society of Anesthesio | | - | 2,700.00 |
| Outflows - Other | Donations | | International Genealogical Sea | | - | 2,250.00 |
| Outflows - Other | Donations | | Mt. Sinai Miami Heart | | - | 100.00 |
| Outflows - Other | Donations | | National Republican Committee | | - | 5,000.00 |
| Outflows - Other | Donations | | Republican Committee | | - | 5,000.00 |
| | | | Donations - Total | | - | 15,050.00 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Payroll | | | Atwell, Gordon G | | | 1,168.90 |
| Outflows - Payroll | | | Berry, Annette M. | | 696.07 | 46,548.51 |
| Outflows - Payroll | | | Brasfield, Donald W. | | - | 554.10 |
| Outflows - Payroll | | | Casimir, Sabrina | | 206.69 | 1,471.01 |
| Outflows - Payroll | | | Ceballos, Martha | | - | 2,253.33 |
| Outflows - Payroll | | | Cummings, James | | - | 11,630.90 |
| Outflows - Payroll | | | DaSilva, Eric M | | - | 832.29 |
| Outflows - Payroll | | | Dundee, Michael S. | | - | 3,495.45 |
| Outflows - Payroll | | | Dysart, Richard | | 2,516.89 | 28,405.55 |
| Outflows - Payroll | | | Fallon, Patrick J | | - | 2,247.07 |
| Outflows - Payroll | | | Fallon, Patrick J. | | 206.69 | 206.69 |
| Outflows - Payroll | | | Farber, Lawrence | | 30.87 | 4,875.64 |
| Outflows - Payroll | | | Fencerilla, Peter C. | | - | 1,108.18 |
| Outflows - Payroll | | | Gallogy, Joseph D. | | 231.10 | 1,201.73 |
| Outflows - Payroll | | | Goldman, Samuel B. | | - | 3,843.26 |
| Outflows - Payroll | | | Greathead, Elizabeth | | - | 531.24 |
| Outflows - Payroll | | | Harris, Mark | | - | 445.00 |
| Outflows - Payroll | | | Hayne, William L. | | - | 456.54 |
| Outflows - Payroll | | | Heyman, Danny | | - | 554.10 |
| Outflows - Payroll | | | Hilleary, Jerry L. | | - | 6,878.72 |
| Outflows - Payroll | | | Howells, Michael | | 1,521.91 | 3,138.03 |
| Outflows - Payroll | | | Hudson, Daniel E. | | 229.81 | 827.95 |
| Outflows - Payroll | | | Hufham, Harry Steven, Jr. | | - | 8,740.33 |
| Outflows - Payroll | | | Jackson, Judith A. | | 2,916.90 | 9,585.25 |
| Outflows - Payroll | | | Karym, Miros | | 567.84 | 7,838.19 |
| Outflows - Payroll | | | Katz, Jack L. | | - | 21,350.23 |
| Outflows - Payroll | | | Kent, Spencer | | 461.74 | 8,174.94 |
| Outflows - Payroll | | | Koodie, Dina J. | | 73.88 | 4,078.80 |
| Outflows - Payroll | | | Lawson, Jay E. | | - | 8,455.10 |
| Outflows - Payroll | | | Lehman, Arthur | | - | 2,730.30 |
| Outflows - Payroll | | | Levy, Jonathan R. | | - | 1,292.04 |
| Outflows - Payroll | | | Lippman, Walter J. | | - | 872.74 |
| Outflows - Payroll | | | Loiselle, Grant | | - | 831.11 |
| Outflows - Payroll | | | Magnetta, John | | 380.81 | 4,443.27 |
| Outflows - Payroll | | | Marcelino, Harry | | - | 2,627.58 |
| Outflows - Payroll | | | Marcelino, Neil | | - | 94,271.20 |
| Outflows - Payroll | | | McKinney, Walter | | 400.07 | 13,817.07 |
| Outflows - Payroll | | | McKinney, William | | - | 844.18 |
| Outflows - Payroll | | | Mir, F | | 2,777.95 | 1,211.45 |
| Outflows - Payroll | | | Mir, F. | | 5,310.15 | - |
| Outflows - Payroll | | | Mir, Farhaan | | 1,292.71 | 48,409.29 |
| Outflows - Payroll | | | Morris, Dean | | - | 39,777.91 |
| Outflows - Payroll | | | Nelson, Oksana | | 219.93 | 219.93 |
| Outflows - Payroll | | | Nueves, Miguel | | 1,445.81 | 18,689.10 |
| Outflows - Payroll | | | Nuzzo, Frank A. | | - | 14,012.80 |
| Outflows - Payroll | | | Parchman, Cheryl | | - | 969.66 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Payroll | | | Paris, Eli | | - | 138.99 |
| Outflows - Payroll | | | First Union National Bank | | - | 7,132.84 |
| Outflows - Payroll | | | First Union National Bank(941) | | - | 51,893.99 |
| Outflows - Payroll | | | Florida U.C. Fund | | - | 11,547.69 |
| Outflows - Payroll | | | Pelle, Lisa | | - | 4,712.62 |
| Outflows - Payroll | | | Perlman, Jerry | | 224.04 | 448.08 |
| Outflows - Payroll | | | Primus, Jeffrey (Geoffrey) A. | | - | 1,292.68 |
| Outflows - Payroll | | | Reynolds, Peter J. | | - | 8,466.84 |
| Outflows - Payroll | | | Richard, Gloria E. | | - | 3,841.52 |
| Outflows - Payroll | | | Rodgers, Robert J. | | - | 4,579.29 |
| Outflows - Payroll | | | Romero, Stan | | 5,814.18 | 37,704.27 |
| Outflows - Payroll | | | Rosenbaum, Andrew | | 4,502.17 | 90,434.68 |
| Outflows - Payroll | | | Sanders, Stephen | | - | 11,730.23 |
| Outflows - Payroll | | | Savitz, Peter | | 773.94 | 64,091.07 |
| Outflows - Payroll | | | Seltzer, Jeffrey S. | | - | 21,591.39 |
| Outflows - Payroll | | | Semper, Jorge L. | | 4,643.95 | 79,907.57 |
| Outflows - Payroll | | | Semper, Margaret Maio | | 6,145.93 | 37,270.97 |
| Outflows - Payroll | | | Sheldon, Murray I. | | 2,000.00 | 6,000.00 |
| Outflows - Payroll | | | Shrout, Loren Marie | | - | 5,970.70 |
| Outflows - Payroll | | | Sobel, Jay | | - | 1,675.08 |
| Outflows - Payroll | | | Soret, Caroline A. | | - | 11,734.02 |
| Outflows - Payroll | | | St. Pierre, Jodi Michelle | | - | 9,631.03 |
| Outflows - Payroll | | | Stamps, Robert J. | | 264.71 | 28,407.40 |
| Outflows - Payroll | | | Steinfeld, Jack | | 1,226.16 | 23,682.22 |
| Outflows - Payroll | | | Still, Robert L. | | - | 380.09 |
| Outflows - Payroll | | | Svolto, Clifford E | | - | 457.86 |
| Outflows - Payroll | | | Tyler, Raphael | | - | 1,378.57 |
| Outflows - Payroll | | | Valentine, James A. | | - | 692.61 |
| Outflows - Payroll | | | Velazquez, Sarah | | - | 1,194.49 |
| Outflows - Payroll | | | Weinstein, Jack R. | | 139.21 | 15,781.97 |
| Outflows - Payroll | | | Zibert, Marc G. | | - | 230.87 |
| Outflows - Payroll | | | Schneer, Barrington | | - | 9,716.14 |
| | | | **Payroll - Total** | | **47,222.11** | **987,430.67** |
| | | | | | | |
| Outflows - Physicians Payments | | | Physician Payments - Total | | 1,060.41 | 105,897.30 |
| | | | | | | |
| Outflows - Misc. PR | | | Misc. PR - Total | | - | 150.00 |

*Kapila & Company*

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks / Credits |
|---|---|---|---|---|---|---|
| Outflows - Related Parties | Cournoyer Group | | Cournoyer, Robert | | - | 50,464.58 |
| Outflows - Related Parties | Cournoyer Group | | Oceanmark | | - | 25,450.00 |
| Outflows - Related Parties | Cournoyer Group | | Cournoyer, Robert T. | | 4,453.54 | 1,040,275.75 |
| Outflows - Related Parties | Cournoyer Group | | Cournoyer, Virginia E. | | - | 17,651.08 |
| Outflows - Related Parties | Cournoyer Group | | Cournoyer, William | | - | 3,978.40 |
| | | | Cournoyer Group - Total | | 4,453.54 | 1,137,819.81 |
| | | | | | | |
| Outflows - Related Parties | Koenig Group | | Koenig, James | | - | 2,084.15 |
| Outflows - Related Parties | Koenig Group | | Koenig, Helen | | - | 700.00 |
| Outflows - Related Parties | Koenig Group | | Koenig, James | | - | 54.95 |
| Outflows - Related Parties | Koenig Group | | Koenig, Jeremy | | - | 32,070.00 |
| Outflows - Related Parties | Koenig Group | | Koenig, James | | 3,760.61 | 43,179.91 |
| Outflows - Related Parties | Koenig Group | | Refund Trustee HSE - Amex Portion | | 5,913.00 | - |
| Outflows - Related Parties | Koenig Group | | Refund Trustee HSE - Corp Portion | | 968.00 | - |
| Outflows - Related Parties | Koenig Group | | Refund Trustee HSE - Home Depot Portion | | 80.00 | - |
| Outflows - Related Parties | Koenig Group | | Refund Trustee HSE - R&G Portion | | 7,845.00 | - |
| Outflows - Related Parties | Koenig Group | | Refund Trustee HSE - Wilhite Portion | | 2,086.00 | - |
| Outflows - Related Parties | Koenig Group | | Trustee Expenses | | 4,292.70 | - |
| Outflows - Related Parties | Koenig Group | | Trustee Hlouse | | - | 4,000.00 |
| | | | Koenig Group - Total | | 24,945.31 | 82,069.01 |
| | | | | | | |
| Outflows - Related Parties | Nepo Group | | Nepo, Amy | | - | 1,708.38 |
| Outflows - Related Parties | Nepo Group | | Nepo, D. | | - | 706.00 |
| Outflows - Related Parties | Nepo Group | | Nepo, Inc. | | - | 392,141.60 |
| Outflows - Related Parties | Nepo Group | | Nepo, Michael | | - | 711.00 |
| Outflows - Related Parties | Nepo Group | | Nepo, Norman | | - | 12,974.94 |
| Outflows - Related Parties | Nepo Group | | Nepo, Amy | | - | 6,363.43 |
| Outflows - Related Parties | Nepo Group | | Nepo, David J. | | - | 10,175.67 |
| Outflows - Related Parties | Nepo Group | | Nepo, Michael | | 1,267.58 | 28,723.70 |
| | | | Nepo Group - Total | | 1,267.58 | 453,504.72 |
| | | | | | | |
| Out lows - Related Parties | Schneer Group | | Boyd, Constance | | - | 80,053.25 |
| Outflows - Related Parties | Schneer Group | | Schneer, Irwin | | - | 3,013.00 |
| Outflows - Related Parties | Schneer Group | | Schneer, Barrington | | - | 16,503.32 |
| Outflows - Related Parties | Schneer Group | | Schneer, B | | - | 700.00 |
| Outflows - Related Parties | Schneer Group | | Schneer, Barrington | | - | 693.75 |
| Outflows - Related Parties | Schneer Group | | Schneer, Loan B. | | 5,000.00 | - |
| | | | Schneer Group - Total | | 5,000.00 | 100,963.32 |
| | | | | | | |
| Outflows - Related Parties | Welch Group | | Welch, Ronald | | - | 287,460.00 |
| | | | Welch Group - Total | | - | 287,460.00 |
| | | | | | | |
| Outflows - Related Parties | Zipkin Group | Zipkin | Law Offices of Sheldon Zipkin | Law Offices of Sheldon Zipkin | | 300.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Law Offices of Sheldon Zipkin | Law Offices of Sheldon Zipkin | | 4,500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Law Offices of Sheldon Zipkin | Law Offices of Sheldon Zipkin | | 1,500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, S. (Miami Ent) | loan s.zipkin Miami Ent. | 28,000.00 | |

*Kapila & Company*

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



| | Exhibit B |
|---|---|

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks / Credits |
|---|---|---|---|---|---|---|
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Abby | Abby Zipkin | | 80.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Ellen or Sheldon | Ellen Zipkin or Sheldon Zipkin | | 500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Ellen or Sheldon | Ellen Zipkin or Sheldon Zipkin | | 700.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 360.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 120.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 165.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 292.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 262.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 492.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 247.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 488.48 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 274.90 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 329.59 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 162.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 330.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 200.24 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 653.47 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 304.95 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 630.88 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 555.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 234.73 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 400.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 678.81 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 513.75 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 854.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 765.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 682.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 157.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 345.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 367.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 202.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 437.54 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 165.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 457.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 142.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 120.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 375.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 538.75 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 420.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Joel | Joel Zipkin | | 341.25 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Shana | Shana Zipkin | | 60.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon | Sheldon Zipkin | | 2,500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon P.A. | Sheldon Zipkin P.A. | | 500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon P.A. | Sheldon Zipkin P.A. | | 800.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon P.A. | Sheldon Zipkin P.A. | | 577.60 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon P.A. | Sheldon Zipkin P.A. | | 700.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon Trust Account | Sheldon Zipkin Trust Account | | 50,000.00 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



| | | | | | | | Exhibit B |
|---|---|---|---|---|---|---|---|

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon Trust Account | Sheldon Zipkin Trust Account | | 100,000.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon Trust Account | Sheldon Zipkin Trust Account | | 200.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Sheldon Trust Account | Sheldon Zipkin Trust Account | | 1,500.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 142.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 90.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 105.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 165.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 127.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 142.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 105.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 280.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 307.50 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoely | Yoely Zipkin | | 135.00 |
| Outflows - Related Parties | Zipkin Group | Zipkin | Zipkin, Yoley | record ck#2840 yoley zipkin | | 165.00 |
| | | | | | | |
| Outflows - Other | Zipkin Group | | Zipkin Group - Total | | 28,000.00 | 180,249.44 |
| | | | | | | |
| | | | Outflows - RP - Grand Total | | 63,666.43 | 2,242,066.30 |

Exhibit B

# Get Answers, Inc.
## Case No. 03-20013-CIV-King

## Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - To be Investigated | To be investigated | | Agalarov, Aras | | - | 14,450.00 |
| Outflows - To be Investigated | To be investigated | | Arabel Inc. | | 3,553.97 | 7,107.94 |
| Outflows - To be Investigated | To be investigated | | Arco Glass | | - | 6,100.00 |
| Outflows - To be Investigated | To be investigated | | Aribu, William | | - | 1,500.00 |
| Outflows - To be Investigated | To be investigated | | Arndt, Willis (Chip), Jr. | | - | 1,275.00 |
| Outflows - To be Investigated | To be investigated | | Arwas, Raphael DDS | | - | 3,000.00 |
| Outflows - To be Investigated | To be investigated | | Austin, Gary | | - | 1,300.00 |
| Outflows - To be Investigated | To be investigated | | Balan, Mitch | | - | 10,418.15 |
| Outflows - To be Investigated | To be investigated | | Bank of America | | 6,910.88 | [illegible] |
| Outflows - To be Investigated | To be investigated | | Bassett, Beau | | - | 30,953.45 |
| Outflows - To be Investigated | To be investigated | | Bonner, Jerry | | - | 1,373.16 |
| Outflows - To be Investigated | To be investigated | | Brett Rodgers P.A. | | - | 1,000.00 |
| Outflows - To be Investigated | To be investigated | | Caddy, Glenn R., PHD | | - | 1,750.00 |
| Outflows - To be Investigated | To be investigated | | Cerwinske, Jona C. | | - | 1,500.00 |
| Outflows - To be Investigated | To be investigated | | Challenges | | 1,250.00 | 31,250.00 |
| Outflows - To be Investigated | To be investigated | | Cohen, Beth | | 50.00 | 1,520.00 |
| Outflows - To be Investigated | To be investigated | | Computer Center | | - | 70,000.00 |
| Outflows - To be Investigated | To be investigated | | Cook, James | | 80.00 | 59,500.00 |
| Outflows - To be Investigated | To be investigated | | Counts, Tony | | - | 925.00 |
| Outflows - To be Investigated | To be investigated | | Crane, Richard | | - | 2,886.93 |
| Outflows - To be Investigated | To be investigated | | Daniels, John | | - | 4,000.00 |
| Outflows - To be Investigated | To be investigated | | Duenas, Santos | | - | 4,450.00 |
| Outflows - To be Investigated | To be investigated | | Dysart, Richard | | - | 4,850.00 |
| Outflows - To be Investigated | To be investigated | | Ehrlich, Charles B. | | 44,038.05 | [illegible] |
| Outflows - To be Investigated | To be investigated | | Ehrlich, Jodi M. | | 1,283.20 | [illegible] |
| Outflows - To be Investigated | To be investigated | | Ehrlich, Rhoda K. | | 1,473.36 | [illegible] |
| Outflows - To be Investigated | To be investigated | | Elite Premium Finance | | - | 920.80 |
| Outflows - To be Investigated | To be investigated | | Fx Consultants | | - | 7,925.00 |
| Outflows - To be Investigated | To be investigated | | Garcia, Robert | | - | 32,685.00 |
| Outflows - To be Investigated | To be investigated | | Gendler, Richard PA | | - | 1,500.00 |
| Outflows - To be Investigated | To be investigated | | GetAnswers Computer Center | | 105.00 | 364,506.67 |
| Outflows - To be Investigated | To be investigated | | Goldberg, Charles | | - | 5,000.00 |
| Outflows - To be Investigated | To be investigated | | Goldstein, Frank P. | | - | 9,175.00 |
| Outflows - To be Investigated | To be investigated | | Gomez, Manuel | | - | 2,150.01 |
| Outflows - To be Investigated | To be investigated | | Grant, Jason | | - | 6,450.00 |
| Outflows - To be Investigated | To be investigated | | Grant, Jason W | | 699.52 | 5,190.73 |
| Outflows - To be Investigated | To be investigated | | Guaranty Bank | | - | 2,500.00 |
| Outflows - To be Investigated | To be investigated | | Harris, Jamie Jo | | 7,141.00 | - |
| Outflows - To be Investigated | To be investigated | | Hedgefund Dynamics | | - | 1,800.00 |
| Outflows - To be Investigated | To be investigated | | Henry, Warren | | - | 4,848.76 |
| Outflows - To be Investigated | To be investigated | | Hollingsworth, Michael W. | | - | 800.00 |
| Outflows - To be Investigated | To be investigated | | Hruba, Sylvia | | - | 1,850.00 |
| Outflows - To be Investigated | To be investigated | | Hussain, Nabeen | | - | 2,434.00 |
| Outflows - To be Investigated | To be investigated | | Innovative Media | | 15,000.00 | 15,000.00 |
| Outflows - To be Investigated | To be investigated | | Insite Magazine | | 20,000.00 | 22,485.00 |
| Outflows - To be Investigated | To be investigated | | Irwin Levine PA. | | - | 1,100.00 |

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King
### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents on site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - To be Investigated | To be Investigated | | James Boren, P.A. | | | 12,063.25 |
| Outflows - To be Investigated | To be Investigated | | JJM | | | 26,986.00 |
| Outflows - To be Investigated | To be Investigated | | Kuhlmann, Kenneth | | | 1,000.00 |
| Outflows - To be Investigated | To be Investigated | | Lefcourt, Mark | | | 3,000.00 |
| Outflows - To be Investigated | To be Investigated | | Live Wire Inc. | | 3,000.00 | 98,260.00 |
| Outflows - To be Investigated | To be Investigated | | Loan | | 35,400.00 | - |
| Outflows - To be Investigated | To be Investigated | | Magnus, Vernon | | 7,500.00 | - |
| Outflows - To be Investigated | To be Investigated | | Majesic | | | 3,697.60 |
| Outflows - To be Investigated | To be Investigated | | Marcelino, Harry | | | 1,100.00 |
| Outflows - To be Investigated | To be Investigated | | Marcelino, Neil | | | 10,258.46 |
| Outflows - To be Investigated | To be Investigated | | McHugh, James | | | 1,085.00 |
| Outflows - To be Investigated | To be Investigated | | McKinney, Crystal | | 100.00 | 2,330.00 |
| Outflows - To be Investigated | To be Investigated | | McKinney, K. | | 600.00 | 9,015.52 |
| Outflows - To be Investigated | To be Investigated | | McKinney, Walter | | | 9,200.00 |
| Outflows - To be Investigated | To be Investigated | | McKinney, Walter or Crystal | | | 500.00 |
| Outflows - To be Investigated | To be Investigated | | Mendez, E | | | 1,920.00 |
| Outflows - To be Investigated | To be Investigated | | Miscellaneous difference | | | 12,873.97 |
| Outflows - To be Investigated | To be Investigated | | Morales, Jorge | | | 8,167.00 |
| Outflows - To be Investigated | To be Investigated | | Murray, Sheldon | | | 2,269.00 |
| Outflows - To be Investigated | To be Investigated | | Nagy, Steve | | | 936.00 |
| Outflows - To be Investigated | To be Investigated | | NCO Financial | | | 1,900.00 |
| Outflows - To be Investigated | To be Investigated | | Nieves, Miguel A. | | | 8,600.00 |
| Outflows - To be Investigated | To be Investigated | | NIKOLAIeva, J | | | 300.00 |
| Outflows - To be Investigated | To be Investigated | | Nikolayeva, Julia | | | 4,650.00 |
| Outflows - To be Investigated | To be Investigated | | Nuevas, Angel | | | 5,050.00 |
| Outflows - To be Investigated | To be Investigated | | Nuevas, M | | | 1,100.00 |
| Outflows - To be Investigated | To be Investigated | | Ohlinger, Jerry | | | 2,689.00 |
| Outflows - To be Investigated | To be Investigated | | Orantes, Santos | | 550.00 | 5,200.46 |
| Outflows - To be Investigated | To be Investigated | | Osavidenko, Konstantin | | | 5,000.00 |
| Outflows - To be Investigated | To be Investigated | | Parchman, Cheryl | | | 3,750.00 |
| Outflows - To be Investigated | To be Investigated | | Paris, Paul | | | 1,100.00 |
| Outflows - To be Investigated | To be Investigated | | Payne, F. Arthur | | | 2,000.00 |
| Outflows - To be Investigated | To be Investigated | | Pedersen, Johnny V. | | | 2,880.72 |
| Outflows - To be Investigated | To be Investigated | | Poligrino, Humberto | | | 2,450.00 |
| Outflows - To be Investigated | To be Investigated | | Perry, Steve | | | 2,500.00 |
| Outflows - To be Investigated | To be Investigated | | R&G | | 950.00 | 10,720.00 |
| Outflows - To be Investigated | To be Investigated | | Ricoy, Scott | | | 2,250.00 |
| Outflows - To be Investigated | To be Investigated | | Rodriquez, Samadhi | | | 1,550.00 |
| Outflows - To be Investigated | To be Investigated | | Rolland, Mark | | | 5,000.00 |
| Outflows - To be Investigated | To be Investigated | | Sanduy, Roben | | | 3,872.00 |
| Outflows - To be Investigated | To be Investigated | | Savitz, Peter | | | 4,943.65 |
| Outflows - To be Investigated | To be Investigated | | Securities Dynamics LLC | | | 1,800.00 |
| Outflows - To be Investigated | To be Investigated | | Sotolongo, C | | | 550.00 |
| Outflows - To be Investigated | To be Investigated | | Sotolongo, Carlos A. | | | 22,378.71 |
| Outflows - To be Investigated | To be Investigated | | Southeast Media | | 15,000.00 | 15,000.00 |



PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY



Exhibit B

## Get Answers, Inc.
### Case No. 03-20013-CIV-King

### Summary of Cash Activity - Subtotaled by Category

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Main Category | Sub Category | Expense Category | Alpha Sort | Trans Description | Deposits / Debits | Checks/ Credits |
|---|---|---|---|---|---|---|
| Outflows - To be Investigated | To be investigated | | Southland Company | | - | 16,000.00 |
| Outflows - To be Investigated | To be investigated | | Sovereign Bank | | - | 11,250.00 |
| Outflows - To be Investigated | To be investigated | | Stamps, Robert | | - | 3,575.35 |
| Outflows - To be Investigated | To be investigated | | State of Florida Disbursement | | 402.56 | 14,506.14 |
| Outflows - To be Investigated | To be investigated | | Steinberg, Karen | | - | 10,000.00 |
| Outflows - To be Investigated | To be investigated | | Steinfeld, Jack | | 195.00 | 6,108.00 |
| Outflows - To be Investigated | To be investigated | | Student Life Advertising | | - | 5,140.80 |
| Outflows - To be Investigated | To be investigated | | Studio Center | | - | 1,400.00 |
| Outflows - To be Investigated | To be investigated | | Stuttgart International | | - | 2,870.20 |
| Outflows - To be Investigated | To be investigated | | Suntrust | | 503.09 | 23,532.26 |
| Outflows - To be Investigated | To be investigated | | Sweetwater | | - | 933.00 |
| Outflows - To be Investigated | To be investigated | | Sweetwater Music | | - | 7,989.80 |
| Outflows - To be Investigated | To be investigated | | Teligent | | 2,591.83 | 5,591.83 |
| Outflows - To be Investigated | To be investigated | | Tencing, Torres | | - | 2,650.00 |
| Outflows - To be Investigated | To be investigated | | Torres, Frank | | - | 2,700.00 |
| Outflows - To be Investigated | To be investigated | | Unknown | | 52,049.84 | 32,314.67 |
| Outflows - To be Investigated | To be investigated | | USAA | | - | 83,744.61 |
| Outflows - To be Investigated | To be investigated | | USAA Savings Bank | | - | 30,040.70 |
| Outflows - To be Investigated | To be investigated | | Wiley, Cornell Doc | | - | 1,740.00 |
| Outflows - To be Investigated | To be investigated | | Wiley, Doc | | - | 500.00 |
| Outflows - To be Investigated | To be investigated | | Wilhite Properties | | - | 2,086.00 |
| Outflows - To be Investigated | To be investigated | | Young, Robert D. | | - | 1,000.00 |
| | | | To Be Investigated - Grand Total | | 221,027.30 | 2,194,576.50 |

Kapila & Company

PRELIMINARY DRAFT - FOR DISCUSSION PURPOSES ONLY

Exhibit C

# Get Answers, Inc.
## Case No. 03-20013-CIV-King

## Listing of Bank Accounts

Source: Computerized accounting records of GetAnswers, Inc., discussions with Peter Savitch (accountant), review of GA's documents at site visit on 1/17/03.

| Bank Name | General Ledger Account Number | Account Number | Transaction Period Summarized |
|---|---|---|---|
| **HSBC Bank USA** | | | |
| HSBC- Receiving | 10100 | 152010742 | 1/1/01-1/9/03 |
| HSBC- Merchant Receiving | 10150 | 15270209-1 | 4/1/01-10/10/02 |
| HSBC- Operating | 10200 | 15270066-8 | 1/1/01-1/9/03 |
| | | | |
| **Israel Discount Bank** | 10250 | | 1/3/02-6/19/02 |
| | | | |
| **Bank of America - Line of Credit Account ($25M)** | 10300 | | 4/1/01-1/9/03 |
| | | | |
| **Wachovia** | | | |
| Wachovia/FUNB- Receiving | 10105 | | 8/6/02-1/9/03 |
| Wachovia/FUNB- Operating | 10110 | | 8/6/02-1/9/03 |
| Wachovia/FUNB- Merchant Receiving | 10115 | | 8/6/02-1/9/03 |
| Wachovia/FUNB- Advisory Board | 10120 | | 8/6/02-1/9/03 |

*Kapila & Company*






## Welcome

conference

newsletters

partners

the company

executive profile

media clips

the plan

contact us

menu

home

### Welcome to the Get Answers Information Site.
This site is designed to provide comprehensive information about the business side of GetAnswers.Com.

December Proxy Meeting
To listen to the AUDIO files related to the proxy meeting or to prepare your computer system for the conference,
**[CLICK HERE TO BEGIN.]**

Our First Nationwide Conference began on March 4th, 2002.
To listen to the AUDIO files related to the conference or to prepare your computer system for the conference,
**[CLICK HERE TO BEGIN.]**



**[ NEWSLETTERS ]**

Missed a newsletter? **[Click here]** to access our library and keep abreast with new and existing features, benefits, promotions, etc.



**[ EXECUTIVE PROFILE ]**

Behind the scenes of GetAnswers.com **[Click here]** to access bios of our staff.



**[ PARTNERS ]**

We are proud to announce the strategic alliances that have developed to extend our family! **[Click here]** for detailed information on GA's partners.



**[ THE PLAN ]**

Access our Business Model, Revenues, Marketing Analysis and Strategy. **[Click here]** to view our online presentation and get to know us a little better.



**[ THE COMPANY ]**

Stay current with what's going on, **[click here]** to view our timeline of archived articles.



**[ MEDIA CLIPS ]**

**[Click here]** to view one-on-one interviews, highlights, promotional materials or presentations.



**[ COMMENTS / SUGGESTIONS / SUPPORT: ]**

Need assistance? Let our staff address your concerns! We welcome any feedback, comments or suggestions. **[Click here]** to contact our representatives via email.

  # Newsletters 

conference

newsletters

partners

the company

executive profile

media clips

the plan

contact us

menu

home

**NOV**
- ■ *28-Nov-02* GetAnswers Inc., Exhibits at Two Key Medical Conferences
  **Read more...**

**OCT**
- ■ *08-Oct-02* Congressional Business Advisory Council Meeting 2002
  **Read more...**
- ■ *31-Oct-02* Mr. Barrington A. Schneer Appointed to Presidential Business Commission
  **Read more...**

**SEPT**
- ■ *09-Sep-02* GetAnswers and the Survey-Engine
  **Read more...**

**AUG**
- ■ *28-Aug-02* GETANSWERS adds THE PLANET WEEKLY to its list of
  **Read more...**

**JUL**
- ■ *15-Jul-02* GetAnswers' Executives Attend Dinner with President George W. Bush
  **Read more...**
- ■ *31-Jul-02* Answer Engine Customer Testimonials
  **Read more...**

**JUN**
- ■ *08-Jun-02* GetAnswers Newsletter Update
  **Read more...**
- ■ *25-Jun-02* GetAnswers Goes to Hollywood - or Hollywood comes to GetAnswers
  **Read more...**

**MAY**
- ■ *25-May-02* GetAnswers Web Partner Program
  **Read more...**

**MAR**
- ■ *02-Mar-02* New Getanswers Corporate Information Site
  **Read more...**

**FEB**
- ■ *06-Feb-02* GetAnswers Newsletter Update Feb 6th
  **Read more...**

**JAN**
- ■ *07-Jan-02* GetAnswers Newsletter Update Jan 7th 2002
  **Read more...**
- ■ *24-Jan-02* GetAnswers Newsletter Updates Jan 24th 2002

**Read more...**

■ *31-Jan-02* GetAnswers Newsletter Update Jan 31 2002
**Read more...**

 ■ *21-Dec-01* Teens cast wide Net for health advice
**Read more...**

 ■ *05-Aug-01* Innovative Math Assistant is Unveiled
**Read more...**

■ *13-Aug-01* GetAnswers Introduces the Personal Web Assistants
**Read more...**

 ■ *27-Jul-01* Joint venture agreement reached with VDO, Inc.
**Read more...**

 ■ *26-May-01* GetAnswers' Executives meet with Israel's Minister of Finance to further discuss business opportunities within the State of Israel
**Read more...**

CUSTOMER SERVICE          ABOUT US          PRIVACY POLICY          SECURITY POLICY

  

# Newsletters

conference

newsletters

partners

the company

executive profile

media clips

the plan

contact us

menu

home

Return to ALL Articles

## GetAnswers' Executives Attend Dinner with President George W. Bush

15-Jul-02

In the month of April, GetAnswers was honored by an invitation to attend a dinner with the President of the United States of America, Mr. George W. Bush. On June 19th 2002, a select group of GetAnswers' executives (Robert Cournoyer – Chief Operating Officer, James Koenig – President, and Barrington A. Schneer – Sr. Vice-President of Corporate Development) traveled to Washington D.C. to attend a dinner with The President. Vice-President Dick Cheney hosted the dinner and the guest list included several U.S. Senators, Congressional Representatives, top military officials, and a group of accomplished corporate executives.



**From Left to Right**
Robert Cournoyer - COO
James Koenig - CEO
Barrington Schneer - VP Business Development
Lt. Col. Phillip Corcoran M.D.

Prior to the dinner, the GetAnswers' executives met with the Department of Education (via the Secretary of Education Rod Paige's office) to discuss its upcoming plans to expand its "distance learning programs" (i.e. online classes) to include

multimedia classes and other various "proprietary" technology courses that would coincide with the President's Education Plan (e.g. "Leave No Child Behind"). Additionally, talks surrounding a "development financing package" for the construction of an academic institution and a multimedia facility in South Florida highlighted the meeting. Over the past several months, GetAnswers has been engaged in active negotiations to "identify a mutually beneficial relationship" with a entertainment company and world-acclaimed executive producer. These talks aimed at forging a unified objective between the federal government, GetAnswers, and its entertainment partner.

During there stay in Washington D.C., GetAnswers' executives spoke with Mrs. Laura Bush's office to discuss the company's education initiative and its planned co-venture into the multimedia and entertainment business. A second round of talks is scheduled for the end of next month back in Washington D.C. to focus on outlining a nation wide academic curriculum as well as incorporating our academic technologies into the First Lady's plans for reforming, expanding, and accelerating the way our children learn in tomorrow's school system. GetAnswers believes many of its newly created educational tools can be a part of the First Lady's plan to enhance our country's educational institutions.

Further, on the day of the President's dinner, the team met with one of its experts, Colonel Phillip Corcoran of the Walter Reed Army Medical Hospital. Dr. Corcoran is a senior official and attending physician at the facility; specializing in cardio-thoracic surgery. The group discussed ways in which GetAnswers' proprietary technology (especially those being developed for multimedia digital imaging) could be applicable to the current administration's interest in "telepresence remote site surgery." Robotic surgery and optical imaging procedures were discussed for the purpose of identifying ways to improve and enhance the current technological methods ... to one of greater multimedia innovation. Following the meeting at the Walter Reed, Colonel Corcoran joined the GetAnswers' team at the President's dinner.

The dinner lasted about four hours and the President made a brief speech regarding our country's future and America's resolve to endure and grow in the face of challenge. Although the President had to make an early departure due to a small single propeller aircraft flying into the "No Fly Zone" over the White House, many of his guests remained to enjoy the rest of the evening.

Overall, the trip was a tremendous success for GetAnswers. As the company looks forward to further developing the relationships it has created in Washington and further expanding its vision to a political level of recognition, GetAnswers believes its pending partnership with the country's

executive branch of government and Hollywood's entertainment industry will provide the foundation for consistent and reliable growth over the next few years.

Sincerely,

Annette Berry
Public Relations Coordinator
GetAnswers, Inc.

Please send all questions, comments, and concerns to:
development@getanswers.com

CUSTOMER SERVICE          ABOUT US          PRIVACY POLICY          SECURITY POLICY



GetAnswers.com

Market analysts estimate that currently available leading search engines capture approximately 15% of internet traffic and that this information is poorly catalogued. Current search engines retrieve information that is both relevant and irrelevant and do not present it in a precise cohesive manner, thus requiring additional research. In order to gain revenue, conventional search engines are utilizing any site willing to pay for a listing, which results in search engines getting less accurate. It is a common practice for web masters to tag their sites deceptively to get the top position in a query, regardless of relevance.

Continue >>

Menu

Return to Site     Company News     Contact Us          Music on/off



**GetAnswers.com**

Todays first generation search engines are portals such as *Yahoo!*, *Lycos*, and *Alta Vista*, which are everything and nothing to everybody sites. Presently, second generation search engines are being recognized in the market for their ability to answer natural language questions instead of complicated word strings. *Ask Jeeves* and *Copernic* are the best known second generation search engines, but they do not have loyalty in one demographic group. There is still no credible natural language, full service, academic web site within the knowledge management industry.

<< Previous - Continue >>

Menu

Return to Site    Company News    Contact Us    Music on/off



GetAnswers.com

Todays first generation search engines are portals such as *Yahoo!*, *Lycos*, and *Alta Vista*, which are everything and nothing to everybody sites. Presently, second generation search engines are being recognized in the market for their ability to answer natural language questions instead of complicated word strings. *Ask Jeeves* and *Copernic* are the best known second generation search engines, but they do not have loyalty in one demographic group. There is still no credible natural language, full service, academic web site within the knowledge management industry.

<< Previous - Continue >>

Menu

Return to Site    Company News    Contact Us    Music on/off

